Gale GUNDERSON, Plaintiff–
Appellant,

v.

Michael J. ASTRUE, Commissioner
of Social Security, Defendant–
Appellee.

No. 09–35566.

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted March 5, 2010.

Filed March 22, 2010.

Tim Wilborn, Wilborn Law Office, PC,
Oregon City, OR, for Plaintiff–Appellant.

David Burdett, Special Assistant U.S. Attorney, SSA–Social Security Administration, Office of the General Counsel, Willy Le, Assistant Regional Counsel, Office of the General Counsel, Seattle, WA, for Defendant–Appellee.

Before: PAEZ, TALLMAN, and M. SMITH, Circuit Judges.

## MEMORANDUM *

Gale Gunderson appeals the district court's judgment affirming the Commissioner of Social Security's denial of Gunderson's application for disability insurance benefits under Title II of the Social Security Act and for supplemental security income under Title XVI. Because the parties are familiar with the facts and procedural history of this case, we will discuss them only as necessary to explain our decision. We have jurisdiction under 28 U.S.C. § 1291.

First, Gunderson argues that the administrative law judge (ALJ) failed to properly adhere to the procedures and apply the "special technique" set forth in 20 C.F.R. § 404.1520a. The "special technique" is used by "adjudicators to assess an individual's limitations and restrictions from a mental impairment[ ] in categories identified in the 'paragraph B' and 'paragraph C' criteria of the adult mental disorders listings." SSR 96–8p, 1996 WL 374184, at *4; *see also* 20 C.F.R. pt. 404, subpt. P, app. 1, § 12.00 *et seq.* The "special technique" requires the adjudicator to determine whether the claimant has "a medically determinable mental impair-

ment[ ]," 20 C.F.R. § 404.1520a(b)(1), and if so, to "rate the degree of functional limitation resulting from the impairment[ ]" in four specific functional areas— activities of daily living; social functioning; concentration, persistence, or pace; and episodes of decompensation, *id.* § 404.1520a(b)(2), (c). Further, the adjudicator must document the application of the special technique in the decision. The regulations explicitly provide that the adjudicator's decision "*must* include a specific finding as to the degree of limitation in *each* of the [four] functional areas." *Id.* § 404.1520a(e)(2) (emphasis added).

In *Gutierrez v. Apfel,* we held that "where there is a colorable claim of mental impairment," failure to adhere to section 404.1520a "requires remand to the Social Security Administration." [1] 199 F.3d 1048, 1051 (9th Cir.2000). In this case, Gunderson raised a "colorable claim" of mental impairment. The ALJ herself found at step two that Gunderson's anxiety disorder qualified as a severe mental impairment. The ALJ, however, failed to make a specific finding as to each of the functional areas, as required under section 404.1520a. As for the first three functional areas, the ALJ merely stated that Gunderson did not have any "marked" limitations. But the regulations required the ALJ to identify and record where Gunderson's limitations exactly fell along the following five-point scale—none, mild, moderate, marked, and extreme—for each of those functional areas. 20 C.F.R. § 404.1520a(c)(4).

We acknowledge that in certain circumstances, the failure to explicitly use the special technique may constitute harmless error. In this case, however, after having reviewed the record and the totality of the

---

* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

1. Although *Gutierrez* dealt with the prior version of section 404.1520a, the current version, although different, imposes similar obligations on the ALJ.

ALJ's findings, it is not clear whether the ALJ would have arrived at the same conclusion regarding Gunderson's residual functional capacity (RFC) to perform work had the ALJ adhered to the requirements of section 404.1520a. Accordingly, we remand this matter so the ALJ can make specific findings as to the degree of Gunderson's limitations in each of the paragraph B functional areas as required by section 404.1520a and to proceed with the remainder of the five-step sequential analysis in light of those findings.[2]

■ Second, Gunderson argues that the ALJ committed a legal error by finding at step two that Gunderson's anxiety disorder and hepatitis were "severe" and then failing to incorporate the limitations resulting from those impairments into the ALJ's final construction of Gunderson's RFC at steps four and five. Gunderson fails to appreciate that "the step-two inquiry is a de minimis screening device to dispose of groundless claims." *Smolen v. Chater*, 80 F.3d 1273, 1290 (9th Cir.1996). "The step two and step five determinations require different levels of severity of limitations such that the satisfaction of the requirements at step two does not automatically lead to the conclusion that the claimant has satisfied the requirements at step five." *Hoopai v. Astrue*, 499 F.3d 1071, 1076 (9th Cir.2007). Nevertheless, the ALJ is not required, as a matter of law, to include all the limitations from the impairments the ALJ deems to be severe at step two in the ALJ's final RFC analysis. As a result, in this case, the ALJ did not commit a legal error by omitting functional limitations related to Gunderson's anxiety and hepatitis from the RFC simply because she determined they were severe for purposes of step two. *See Bray v.*

*Comm'r of Soc. Sec. Admin.*, 554 F.3d 1219, 1228–29 (9th Cir.2009) (rejecting the petitioner's argument that the ALJ failed to account for her mental disorder, which the ALJ had found to be severe at step two, in the final construction of her RFC, and noting the lack of "authority to support the proposition that a severe mental impairment must correspond to limitations on a claimant's ability to perform basic work activities"). Upon remand, after complying with section 404.1520a, the ALJ may find it necessary to revise her prior RFC evaluation to reflect any limitations from Gunderson's anxiety disorder. But that is for the ALJ to decide on remand.

■ Third, Gunderson argues that the ALJ erred by failing to properly consider the medical opinions of Dr. William Trueblood. However, Dr. Trueblood conducted a psychological evaluation of Gunderson in December 1998, nearly two years before the alleged onset date of Gunderson's disabilities. Because "[m]edical opinions that predate the alleged onset of disability are of limited relevance," *Carmickle v. Comm'r, Soc. Sec. Admin.*, 533 F.3d 1155, 1165 (9th Cir.2008), the ALJ did not err in according less weight to the opinions of Dr. Trueblood. *See Burkhart v. Bowen*, 856 F.2d 1335, 1340 n. 1 (9th Cir.1988) (concluding that the ALJ correctly rejected medical evidence because it predated the relevant time period).

■ Finally, Gunderson argues that the ALJ erred by not considering his individual reactions to the demands of work-related stress in accordance with SSR 85–15. This court has held that "SSR 85–15 provides guidance only for cases in which the claimant asserts 'solely nonexertional impairments.' " *Roberts v. Shalala*, 66 F.3d

2. At oral argument, counsel for Gunderson conceded that even if the ALJ fully complies with section 404.1520a, Gunderson cannot prevail at step three. Therefore, upon re-

mand, the ALJ is required to perform the special technique solely for the purpose of the ALJ's analysis at steps four and five.

179, 183 (9th Cir.1995) (quoting SSR 85–15). Because Gunderson asserts that his impairments include the exertional impairment of chronic back pain, SSR 85–15 does not apply. *See Sandgathe v. Chater,* 108 F.3d 978, 980–81 (9th Cir.1997) (holding SSR 85–15 was inapplicable because the claimant had exertional and nonexertional impairments).

Each side to bear its own costs on appeal.

**AFFIRMED IN PART, REVERSED IN PART, VACATED, AND REMANDED WITH INSTRUCTIONS.**